Marcos MIRANDA–CARRETO; Helia Carreto Hernandez, Petitioners

v.

Eric H. HOLDER, Jr., Attorney General of the United States, Respondent.

No. 13–2504.

United States Court of Appeals, Eighth Circuit.

Submitted: April 29, 2014.

Filed: May 2, 2014.

Christopher James Roth, Kendall Law Office, argued, Omaha, NE, for Petitioners.

Karen Yolanda Drummond, Carl H. McIntyre, Margaret Anne O'Donnell, Edward Earl Wiggers, U.S. Department of Justice, argued, Washington, DC, for Respondent.

Before WOLLMAN, BOWMAN, and KELLY, Circuit Judges.

PER CURIAM.

Guatemalan citizens Marcos Miranda–Carreto and Helia Carreto Hernandez petition for review of an order of the Board of Immigration Appeals (BIA) upholding an immigration judge's decision to deny them asylum and withholding of removal.[1]

---

1. Petitioners also each applied for cancellation of removal, and Miranda–Carreto applied

for relief under the Convention Against Torture, but their brief does not address these

After careful review, we first conclude that we lack jurisdiction to review the BIA's determinations regarding the untimeliness of the asylum application. *See Ngure v. Ashcroft,* 367 F.3d 975, 989 (8th Cir.2004) (explaining that the courts lack jurisdiction to review "the Attorney General's determination that an alien did not demonstrate changed or extraordinary circumstances relating to the delay in filing an asylum application"). We further conclude that the BIA appropriately denied withholding of removal because the group in question, which the petitioners describe as "individuals returning from the United States," does not constitute a particular social group for purposes of withholding-of-removal eligibility. *See Matul–Hernandez v. Holder,* 685 F.3d 707, 713 (8th Cir.2012) (holding that " 'Guatemalans returning from the United States who are perceived as wealthy' is not a particular social group within the meaning of" the Immigration and Nationality Act); *see also Chay–Velasquez v. Ashcroft,* 367 F.3d 751, 754 (8th Cir.2004) (noting that an immigration judge's determination that an alien is ineligible for withholding of removal is a legal conclusion subject to de novo review).

We deny the petition for review.

---

claims. *See Chay–Velasquez v. Ashcroft,* 367 F.3d 751, 756 (8th Cir.2004) (noting that claims are waived if they are not meaningfully argued in an opening brief).